# Exhibit A

\*022304030\*
02/28/2024
881948830000003

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

O1- 7030

90-7807
3222

DATE 2-23-24

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ███████████ ⑆ 7030

⑆322278073⑆ ███████████ ⑆7030 ⑈0099500000⑈

>022304030< 20240223
**FIVE STAR BANK**
**Drawer#/Trans#:09004/0001**
**HIN: 8819488300000003**

*>022304030<* 02/23/2024
8819488300000003

ENDORSE HERE

X

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

061000146 02/26/2024
6107426742
311905111 02/27/2024
02801823       RR - A
091000022 02/27/2024
2024022700096880 RR - A
*022304030* 02/28/2024
8819488300000003 RR - A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/28/2024
881948830000000

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KNC ELEGANCE LLC
3001 MONROE AVE
ROCHESTER, NY 14618

01- 7033

90-7807
3222

PAY
To The Order Of:

$ 995.00

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ 7033

⑆322278073⑆ 7033 ⑈0099500000⑈

>022304030< 20240223
FIVE STAR BANK
Drawer Transit 89004/0001
HINE 8819488830000000

*>022304030<* 02/23/2024
8819488830000000

ENDORSE HERE:

X

MP

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

061000146 02/26/2024
6107426738
311990511 02/27/2024  RR - A
02680182O
091000022 02/27/2024  RR - A
20240227000967 7  RR - A
*022304030* 02/28/2024
8819488830000000  RR - A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/28/2024
8819488300000001

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF

8819488300000001 02230403013 02/23/2024



THE DIVINITY ESTATE AND CHAPEL, LLC
3001 MONROE AVE
ROCHESTER, NY 14618

DATE 2-2324

O1- 7032

80-7807
3222

PAY
To The Order Of:

$ 995.00

One hundred Ninety five Hundred                    Dollars

KINECTA
FEDERAL CREDIT UNION

⑈3 22278073⑈           ⑈'7032

4⑈3 22278073⑈           ⑈'7032 ⑈''00995000000⑈'

>022304030< 20240223
FIVE STAR BANK
Drawer/Trans: 89004/0001
HIN: 88194883000000001

*>022304030<* 02/23/2024
88194883000000001

ENDORSE HERE:

X

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

061000146 02/26/2024
6107426739
311990511 02/27/2024
02801821 RR - A
091000022 02/27/2024
2024022700096 78 RR - A
*022304030* 02/28/2024
88194883000000001 RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/28/2024
881948830000002

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KATHERINE'S ON MONROE LLC
3001 MONROE AVE
ROCHESTER, NY 14618

01- 7034

90-7807
3222

DATE 2-33-24

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈3222780739⑈   ███████   ⑈7034

⑈3222780739⑈   ███████   ⑈7034  ⑈0099500000⑈

>022304030< 20240223
FIVE STAR BANK
Drawer#/Trans#: 89004/0001
HIN #88194883000000002

*>022304030<* 02/23/2024
88194883000000002

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

ENDORSE HERE:
X

061000146 02/26/2024
610742670740
311990511 02/27/2024
02601822 RR - A
091000022 02/27/2024
20240227009679 RR - A
*022304030* 02/28/2024
88194883000000002 RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/28/2024
881948830000010

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



THE DIVINITY ESTATE AND CHAPEL, LLC
3001 MONROE AVE
ROCHESTER, NY 14618

O1- 7034

90-7807
3222

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈3222780731⑈ ⑈7034

⑈⑈3222780731⑈ ⑈7034 ⑈0099600000⑈

>022304030< 20240223
FIVE STAR BANK
Drawer #Trans: 09004/0002
HIN: 8819488830000010

\*>022304030<\* 02/23/2024
8819488830000010

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

ENDORSE HERE:

X

061000146 02/26/2024
6107426765
311990511 02/27/2024
02680182?                RR  -  A
091000022 02/27/2024
20240227009684 RR  -  A
\*022304030\* 02/28/2024
8819488830000010 RR  -  A

↓ Do not endorse or write below this line. ↓

*022304030*
02/28/2024
881948830000009

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KNC ELEGANCE LLC
3001 MONROE AVE
ROCHESTER, NY 14618

01- 7035

90-7607
3222

DATE

PAY
To The Order Of:

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈322278073⑈ ▮▮▮ 7035

⑆322278073⑆ ▮▮ 7035 ⑈0099600000⑈

>022304030< 20240223
FIVE STAR BANK
Drawer#/Trans#: 09004/0002
HIN: 8819488830000009

*>022304030<* 02/23/2024
8819488830000009

The security features listed below as well as these
not listed exceed industry guidelines

Results of document alteration
Endorsement Macro/Print (IIP) Signature
Lines - Shall type appears as stated
Icon when photocopied
- Absence or modification of Original
Document screen on back of check
- Absence of (post/AX icon)
Security Screen
Print
Positive

Pantograph is a certification mark of Check Payment Systems Association

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

ENDORSE HERE:
X

MP
MP
MP

061000146 02/26/2024
6107426764
311990511 02/27/2024
02801826         RR – A
091000022 02/27/2024
2024022700009683 RR – A
*022304030* 02/28/2024
8819488830000009 RR – A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/28/2024
881948830000008

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT FUNDS

881948830000030 02/23/2024

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

01- 7031

90-7807
3222

PAY
To The Order Of:

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆            ⑈7031

⑉322278073⑆            ⑈7031 ⑉0099800000⑈

>022304030< 20240223
FIVE STAR BANK
Drawer/Trans #: 09004/0002
HIN: 8819488300000008

*>022304030<* 02/23/2024
8819488300000008

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
"FOR FINANCIAL INSTITUTION USAGE ONLY"

ENDORSE HERE:

X

061000146 02/26/2024
6107426761
311990511 02/27/2024
026801824       RR - A
091000022 02/27/2024
2024022700096681 RR - A
*022304030* 02/28/2024
8819488300000008 RR - A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/28/2024
881948830000011

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

01- 7029

90-7807
5222

DATE 2-23-24

PAY
To The Order Of:

$ 9800

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ███████████ ⑈7029

⑆322278073⑆ ███████████ ⑈7029 ⑈0099800000⑈

>022304030< 20240223
FIVE STAR BANK
Drawing/Trans # 95004/0002
HIN# 8819488830000011

*>022304030<* 02/23/2024
8819488830000011

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USE-AGE ONLY*

X

ENDORSE HERE:

061000146 02/26/2024
6107426763
311990511 02/27/2024
02680182S          RR - A
091000022 02/27/2024
202402270009682 RR - A
*022304030* 02/28/2024
8819488830000011 RR - A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/28/2024
881948830000016

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KATHERINE'S ON MONROE LLC
3001 MONROE AVE
ROCHESTER, NY 14618

01- 7035

90-7807
3222

DATE 2-23-24

PAY
To The Order Of:

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈3 2 2 2 7 8 0 7 3⑈                ⑈ 7 0 3 5

⑊⑈3 2 2 2 7 8 0 7 3⑈                ⑈ 7 0 3 5   ⑈'0099500000⑈'

>022304030< 20240223
FIVE STAR BANK
Drawer#/Transf- 0004/0003
HIN: 88194883000016

*>022304030<* 02/23/2024
88194883000016

ENDORSE HERE!

X

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

MP
MP
MP

061000146 02/26/2024
6107426769
311990511 02/27/2024
02680 1831      RR - A
091000022 02/27/2024
202402270009688 RR - A
*022304030* 02/28/2024
88194883000016 RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/28/2024
881948830000018

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT FUNDS

NSF



KNC ELEGANCE LLC
3001 MONROE AVE
ROCHESTER, NY 14618

01- 7034

90-7807
3222

PAY
To The Order Of:

DATE

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ▮▮▮▮ ⑆7034⑈

⑆322278073⑆ ▮▮▮▮ ⑆7034⑈ ⑈0099600000⑈

>022304030< 20240223
FIVE STAR BANK
Drawer Transit 09004/0003
HIN# 8819488300000018

*>022304030<* 02/23/2024
8819488300000018

02 23 24

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

ENDORSE HERE:

X

061000146 02/26/2024
6107426767
311990511 02/27/2024
02801829   RR - A
091000022 02/27/2024
2024022700096686 RR - A
*022304030* 02/28/2024
8819488300000018 RR - A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/28/2024
8819488300000019

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



THE DIVINITY ESTATE AND CHAPEL, LLC
3001 MONROE AVE
ROCHESTER, NY 14618

01- 7033

90-7607
3222

DATE 2.22.24

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈322278073⑈ ████████ ⑈7033

⑈:322278073⑈: ████████ ⑈7033 ⑈0099600000⑈

>022304030< 20240223
FIVE STAR BANK
Drawer/Transfer 0004/0003
HINS 88194883000000019

Results of document alteration
Endorsement: Verb/Print (UP) Signature
Line + Serial type Broken as noted
line when/if broke/cut
Absence of manufacturer's "Original
Document" screen on back of check.
- Absence of padlock icon

The security features listed below as well as those
not listed exceed industry guidelines

*>022304030<* 02/23/2024
88194883000000019

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

ENDORSE HERE:

X

061000146 02/26/2024
6107426768
311990511 02/27/2024
02801830          RR - A
091000022 02/27/2024
20240227009687 RR - A
*022304030* 02/28/2024
88194883000000019 RR - A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/28/2024
881948830000017

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

O1- 7028

90-7807
3222

DATE 2-23-24

PAY
To The Order Of:

$ 996,000

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑈ 7028

⑈322278073⑈ 7028 ⑆0099600000⑈

>022304030< 20240223
FIVE STAR BANK
Drawer#/Trans#: 09004/0003
HIN: 8819488300000017

*>022304030<* 02/23/2024
8819488300000017

*>022304030<* 02/23/2024
8819488300000017

ENDORSE HERE:

X

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

061000146 02/26/2024
6107426766
311990511 02/27/2024
02801828          RR - A
091000022 02/27/2024
202402270009685 RR - A
*022304030* 02/28/2024
8819488300000017 RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/28/2024
881948820000023

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KATHERINE'S ON MONROE LLC
3001 MONROE AVE
ROCHESTER, NY 14618

01- 7033

90-7007
5222

DATE

PAY
To The Order Of:

$

Dollars

KINECTA
REGIONAL CREDIT UNION

⑈3222780731⑈ ▮▮▮▮▮▮ ⑈7033

4⑈3222780731⑈ ▮▮▮▮▮▮ ⑈7033 ⑈0099200000⑈

>022304030< 20240223
FIVE STAR BANK
Drawer#/Trans# 09001/0007
HIN: 8819488 20000023

The security features listed below, as well as those that follow exceed industry guidelines

Results of document diligence:
• Endorsement Micr-Print (J2) Signature
• Lines - Small type appears as solid line when photocopied
• Absence or misprinting of Original Document screen on back of check
• Absence of padlock icon

is a registration mark of Check Payment Systems Association

ENDORSE HERE:

X _____

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

*>022304030<* 02/23/2024
8819488200000023

*022304030* 02/23/2024
8819488200000023

061000146 02/26/2024
6107426817
311905511 02/27/2024
02680183S        RR - A
091000022 02/27/2024
202402270009692 RR - A
*022304030* 02/28/2024
8819488200000023 RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/28/2024
881948820000024

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

01- 7029

90-7807
3222

DATE 2.2324

PAY
To The Order Of:

$ 9200

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆3222780 73⑆ 7029

⑉3222780 73⑆ 7029 ⑇00992000000⑈

>022304030< 20240223
FIVE STAR BANK
Drawer#/Trans# 09001/0007
HIN: 881948820000024

*>022304030<* 02/23/2024
881948820000024

ENDORSE HERE:

X

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

061000146 02/26/2024
6107426821
311990511 02/27/2024  RR - A
026801836
091000022 02/27/2024
20240227009693 RR - A
*022304030* 02/28/2024
881948820000024 RR - A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/28/2024
881948820000021

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KNC ELEGANCE LLC
3001 MONROE AVE
ROCHESTER, NY 14618

01- 7032

90-7807
3222

PAY
To The Order Of:

DATE  2-23-24

$ 9960⁰⁰

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈3222780731⑈ ▉▉▉▉▉ ⑊7032

4⑈3222780731⑈ ▉▉▉▉▉ ⑊7032 ⑊⑈0099600000⑈

>022304030< 20240223
FIVE STAR BANK
Drawer#/Trans#: P99001/0007
HIC: 8819488820000021

*>022304030<* 02/23/2024
8819488820000021

ENDORSE HERE:

X

MP

MP

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

061000146 02/26/2024
6107426793
311990511 02/27/2024
02680 1832    RR - A
091000022 02/27/2024
20240227000 9689 RR - A
*022304030* 02/28/2024
8819488820000021    RR - A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/28/2024
881948820000022

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

01- 7026

DATE 2-23-24

90-7807
3222

PAY
To The Order Of:

$ 996.00

One hundred Ninty Six hundred                    Dollars

KINECTA
FEDERAL CREDIT UNION

⑈3222780731⑈ ▉▉▉▉▉▉ ⑉7026

⑆3222780731⑆ ▉▉▉▉▉▉ ⑉7026 ⑈0099600000⑈

>022304030<_20240223
FIVE STAR BANK
Drawer#/Tran#: B9001/0007
HIN: 8819488200000022
00

Design is a certified trade mark of Check Payment Systems Association

Absence of padlock icon
* Screen : screen on back of check
Document : screen on Original
Line width photocopied
Lines : Small type appears as solid
Endorsement MicroPrint (MP) Signature
Request of document alteration
Features
Point

Results of security feature before as well as those
JDI/IIASOL, exceed industry guidelines

*>022304030<* 02/23/2024
8819488200000022

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY"

ENDORSE HERE:
X

*022304030* 02/28/2024
8819488200000022 RR - A
2024022700096690 RR - A
091000022 02/27/2024
02601833 02/27/2024 RR - A
311990511 02/27/2024
06100146 02/26/2024
6107426794

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/28/2024
881948820000025

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

O1- 7030

90-7807
3222

DATE 2·23·24

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ▉▉▉▉▉▉ ⑈7030

⑆322278073⑆ ▉▉▉▉▉▉ ⑈7030 ⑈0099600000⑈

>022304030< 20240223
FIVE STAR BANK
Drawer#/Transit:89001/0007
HIN: 8819488200000025

*>022304030<* 02/23/2024
8819488200000025

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

ENDORSE HERE:

X

MP
MP
MP

061000146 02/26/2024
6107426808
311990511 02/27/2024
026801834            RR – A
091000022 02/27/2024
2024022700009691 RR – A
*022304030* 02/28/2024
8819488200000025 RR – A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/28/2024
88194882000011

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

O1- 7028

80-7897
3222

DATE 2-23-24

PAY
To The Order Of:

$ 16,000

One Thousand Six thousand 0/2          Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ⬛⬛⬛⬛ ⑈7028

⑆322278073⑆ ⬛⬛⬛⬛ ⑈7028 ⑆0099600000⑆

>022304030< 20240223
FIVE STAR BANK
Drawer#/Trans#:09001/0005
HIN: 8819488200000011

*>022304030<* 02/23/2024
8819488200000011

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

ENDORSE HERE:
X

061000146 02/26/2024
6107426328
311990511 02/27/2024
02680 1816   RR - A
091000022 02/27/2024
202402270009673 RR - A
*022304030* 02/28/2024
8819488200000011 RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/28/2024
881948820000013

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

881948820000013  02/23/2024  022304030

NSF



THE DIVINITY ESTATE AND CHAPEL, LLC
3001 MONROE AVE
ROCHESTER, NY 14618

01- 7035

DATE 2-23-4

90-7807
3222

PAY
To The Order Of: Divinity

One hundred ninety six thousand                    Dollars

$ 99,000

KINECTA
FEDERAL CREDIT UNION

⑈3222780731⑈          ⑈7035

⑈3222780731⑈          ⑈7035 ⑊009960000⑊

>022304030< 20240223
FIVE STAR BANK
Drawer/Transit: 09001/0005
HIN #8819488Z0000013

*>022304030<* 02/23/2024
8819488Z0000013

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

ENDORSE HERE:
X

MP

061000146 02/26/2024
6107426335
311990511 02/27/2024
026801818 RR - A
091000022 02/27/2024
202402270009675 RR - A
*022304030* 02/28/2024
8819488Z0000013 RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/28/2024
8819488820000014

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

01- 7031

DATE

$

PAY
To The Order Of:

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ▐ ⑈7031⑈

⑆322278073⑆ ▐ ⑈7031⑈ ⑈0099600000⑈

>022304030< 20240223
**FIVE STAR BANK**
**Drawn on Transit: 09001/0005**
**HINS 8819488420000014**

*>022304030<* 02/23/2024
8819488200000014

ENDORSE HERE:

X

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

061000146 02/26/2024
6107426336
311990511 02/27/2024
02680 1819 RR - A
091000022 02/27/2024
2024022700096766 RR - A
*022304030* 02/28/2024
8819488200000014 RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/28/2024
8819488820000012

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KATHERINE'S ON MONROE LLC
3001 MONROE AVE
ROCHESTER, NY 14618

01- 7032

DATE 2-23-24

80-7807
3222

PAY
To The Order Of:

$ 96,000

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈322278073⑈ ⑈7032

⑈322278073⑈ ⑈7032 ⑈0099600000⑈

>022304030< 20240223
FIVE STAR BANK
Drawer#Trans#: 09001/0005
HIN# 8819488420000012

*>022304030<* 02/23/2024
8819488200000012

ENDORSE HERE:

X

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

061000146 02/26/2024
6107426334
311990511 02/27/2024
02680 1817          RR - A
091000022 02/27/2024
202402270009674 RR - A
*022304030* 02/28/2024
8819488200000012 RR - A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/28/2024
881950030000119

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



03632087
FEBRUARY 13, 2024

**State of New York**
COMPTROLLER STATE OF NEW YORK
REFUND ACCOUNT

Check No.   30062875
29-55
213

KNOW YOUR ENDORSER

$37.75

Pay to the
Order of   **ROSENBECK DANIEL J**

Thomas P. DiNapoli
State Comptroller

DMV01 R04ADPU

KeyBank N.A.

⑈³⁰⁸⁶²⁸⁷⁵⑈

⑈³⁰⁸⁶²⁸⁷⁵⑈⑋: 000000 3775 ⑈



↓ Do not endorse or write below this line. ↓

*022304030*
02/29/2024
8822488820000049

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

O1- 6085

90-7807
3222

DATE 2-26-24

PAY
To The Order Of:

One Hundred

$ 1500⁰⁰

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑈ ⑆6085

⑆322278073⑈ ⑆6085 ⑈0099500000⑈

>022304030< 20240226
**FIVE STAR BANK**
**Drawn/Trans: 09001/0019**
**HIN: 882248820000049**

*>022304030<* 02/26/2024
882248820000049

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

ENDORSE HERE:

X

↓ Do not endorse or write below this line. ↓

061000146 02/27/2024
6128879206
311990511 02/28/2024 RR - A
026904595
091000022 02/28/2024
20240228001 3805 RR - A
*022304030* 02/29/2024
882248820000049 RR - A

\*022304030\*
02/29/2024
882248820000047

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

01- 6080

90-7807
3/22

DATE 2D624

PAY
To The Order Of:

$ 995.00

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑈ ██████████ ⑈6080

⑆322278073⑈ ██████████ ⑈6080 ⑆0099500000⑈

>022304030< 20240226
FIVE STAR BANK
Drawer#/Trans#:B9001/0019
HIN: 68224882000047

*>022304030<* 02/26/2024
8⅓224882000047

ENDORSE HERE:

X _____

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

MP
MP
MP

↓ Do not endorse or write below this line. ↓

061000146 02/27/2024
6128879197
311990511 02/28/2024 RR - A
026904593
091000022 02/28/2024 RR - A
20240228001380 3 RR - A
*022304030* 02/29/2024
8822488200 0047 RR - A

\*022304030\*
02/29/2024
88224882000048

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KATHERINE'S ON MONROE LLC
3001 MONROE AVE
ROCHESTER, NY 14618

01- 7003

90-7807
3222

DATE 2-26-24

PAY
To The Order Of:

$ 955.00

Nine hundred fifty five Dollars

KINECTA
FEDERAL CREDIT UNION

⑈322278073⑈ ▓▓▓▓▓▓▓ ⑈ 7003

⑈322278073⑈ ▓▓▓▓▓▓▓ ⑈ 7003  ⑈0099500000⑈

>022304030< 20240226
**FIVE STAR BANK**
**Drawer# Trans# 09001/0019**
**HIN: 8822488200000048**

*>022304030<* 02/26/2024
8822488200000048

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

ENDORSE HERE:
X

061000146 02/27/2024
6128879200
311990511 02/28/2024 RR - A
026904594
091000022 02/28/2024 RR - A
202402280013804 RR - A
*022304030* 02/29/2024
8822488200000048 RR - A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/29/2024
882248820000050

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

01- 7034

90-7807
3222

PAY
To The Order Of

DATE 2.26.24

$ 995 000

One hundred Ninety-Five Thousand Dollars

KINECTA
FEDERAL CREDIT UNION

⑆3222780 73⑆ ▓▓▓▓▓▓▓ ⑈7034

⑇3222780 73⑆ ▓▓▓▓▓▓▓ ⑈7034 ⑆0099500000⑈

>022304030< 20240226
FIVE STAR BANK
Drawer/inTrans 33001/0019
HIN: 8822488420000050

*>022304030<* 02/26/2024
8822488420000050

ENDORSE HERE:

X

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
"FOR FINANCIAL INSTITUTION USAGE ONLY"

*022304030* 02/29/2024
8822488420000050 RR - A

061000146 02/27/2024
6128879209
311990511 02/28/2024 RR - A
026904596
091000022 02/28/2024
202402280013806 RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/29/2024
882248820000055

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT FUNDS



NSF

KATHERINE'S ON MONROE LLC
3001 MONROE AVE
ROCHESTER, NY 14618

O1- 7027

90-7807
3222

DATE

PAY
To The Order Of:

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ⑈7027

4⑆322278073⑆ ⑈7027 ⑆0099600000⑆

FIVE STAR BANK
Drawer#/Trans#: 39001/0020
HIN: 88224882000000055

The security features as well as those not listed exceed industry guidelines.

Security Features.
MicroPrint

Features of document alteration
• Endorsement Micro-Print (MP) Signature line when photocopied
• Absence or modification of "Original Document" screen on back of check
• Absence of padlock icon
• Padlock icon

Security Screen

Padlock icon
*Padlock image is a self-adhesion mark of Check Payment Systems Association

*>022304030<* 02/26/2024
88224882000000055

ENDORSE HERE:

X _____

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

061000146 02/27/2024
612887921 9
311990511 02/28/2024 RR - A
026904599
091000022 02/28/2024 RR - A
202402280013809 RR - A
*022304030* 02/29/2024
88224882000000055 RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/29/2024
88224882000056

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



THE DIVINITY ESTATE AND CHAPEL, LLC
3001 MONROE AVE
ROCHESTER, NY 14618

01- 6093

90-7807
3/22

PAY
To The Order Of:

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈3222780073⑈ ███████ ⑈6093

⑈3222780073⑈ ███████ ⑈6093 ⑈0099600000⑈

>022304030< 20240226
FIVE STAR BANK
Drawer: FSBDS-0001/0020
HIN# 8822488200000056

To security features listed below, as well as those
PPB listed exceed industry guidelines

Results of document alteration
Lines  Small type appears as dotted
Endorsement Microprint (6P) Signature
line when photocopied
Absence of modification of Original
Document screen on back of check
Alliance of padlock icon

To design in a certification mark of Check Payment Systems Association

*>022304030<* 02/26/2024
8822488200000056

□ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

ENDORSE HERE:

X

MP

MP

MP

061000146 02/27/2024
6128879221

311990511 02/28/2024
026904600        RR - A

091000022 02/28/2024
20240228001138810 RR - A

*022304030* 02/29/2024
8822488200000056 RR - A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/29/2024
882248820000057

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

O1- 7035

90-7807
3222

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆            ⑈7035

⑇322278073⑆            ⑈7035 ⑈0099800000⑈

>022304030< 20240226
FIVE STAR BANK
Drawer#/Tran#: 09001/0020
HIN# 882248820000057

The security features listed below as well as these not listed exceed industry guidelines.

Security Features
- Endorsement MicroPrint (MP) Signature Line
- "true" type appears as solid
- low when photocopied
- Absence or modification of Original Document
- Document screen on back of check
- "Absence of padlock icon

"Padlock icon is a trademark of Check Payment Systems Association

*>022304030<* 02/26/2024
882248820000057

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

X

ENDORSE HERE:

MP

061000146 02/27/2024
6128879214
311990511 02/28/2024  RR - A
026904597
091000022 02/28/2024  RR - A
2024022800113807  RR - A
*022304030* 02/29/2024
882248820000057  RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/29/2024
8822488200000058

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

01- 7033

90-7807
3222

PAY
To The Order Of:

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ████████ ⑈7033

⑉322278073⑆ ███████ 7033 ⑆0099800000⑆

>022304030< 20240226
**FIVE STAR BANK**
**Drawer/Trans 29001/0020**
**HIN: 88224882000000058**

*>022304030<* 02/26/2024
88224882000000058

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USE-GE ONLY*

ENDORSE HERE:

X

*022304030* 02/29/2024
88224882000000058 RR - A
091000022 02/28/2024 RR - A
20240228001380B RR - A
311990511 02/28/2024 RR - A
026904598 RR - A
061000146 02/27/2024
612887921S

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/29/2024
88224882000066

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

01- 6081

80·7807
3222

DATE

PAY
To The Order Of:

$ 995.000

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ▮▮▮▮▮▮▮▮▮ ⑈6081⑈

⑆322278073⑆ ▮▮▮▮▮▮▮▮▮ ⑈6081⑈ ⑆0099500000⑈

>022304030< 20240226
FIVE STAR BANK
Drawer#/Trans#: 0001/0021
HIN: 88224882000000066

Results of document alteration
Features:
• Endorsement (Micro-Print, UP) Signature
• Lines - Small line spacers as dotted
line when photocopied
• Absence or modification of "Original
Document" screen on back of check
• Absence of padlock icon

*>022304030<* 02/26/2024
88224882000000066

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

ENDORSE HERE:
X

061000146 02/27/2024
6128879240
311990511 02/28/2024
026904604          RR - A
091000022 02/28/2024
202402280013814 RR - A
*022304030* 02/29/2024
88224882000000066 RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/29/2024
88224882000065

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

01- 7032

DATE 2·26·24

90-7807
3/22

PAY
To The Order Of:

One hundred Ninety six Thousand

$ 996,000 ⁰⁰

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈3222780731⑈ 7032

4⑈3222780731⑈ 7032 ⑆0099600000⑈

>022304030< 20240226
**FIVE STAR BANK**
**Drawer#/Trans#:B9001/0021**
**HIN: 88224882000065**

*>022304030<* 02/26/2024
88224882000065

*022304030<* 02/26/2024
88224882000065

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

ENDORSE HERE:

X

061000146 02/27/2024
6128879236
311990511 02/28/2024
026904603 RR - A
091000022 02/28/2024
2024022800113813 RR - A
*022304030* 02/29/2024
88224882000065 RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/29/2024
8822488Ξ0000064

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

01- 7007

90-7007
3222

DATE

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈3222780736⑈           7007

⑈3222780736⑈        ⑈7007 ⑈0099600000⑈

>022304030< 20240226
**FIVE STAR BANK**
Drawer Transit# 0001/0021
HINO 8822488200000064

*>022304030<* 02/26/2024
8822488200000064

ENDORSE HERE:

X

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

↓ Do not endorse or write below this line. ↓

061000146 02/27/2024
6128879234
311990511 02/28/2024 RR - A
026904602
091000022 02/28/2024
202402280013812 RR - A
*022304030* 02/29/2024
8822488200000064 RR - A

\*022304030\*
02/29/2024
88224882000063

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KNC ELEGANCE LLC
3001 MONROE AVE
ROCHESTER, NY 14618

O1- 6085

90-7807
5222

PAY
To The Order Of:

DATE 2-2024

$ 9,000

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ███████ ⑈6085

⑆322278073⑆ ███████ ⑈6085 ⑆0099600000⑈

>022304030< 20240226
FIVE STAR BANK
Drawer#/Trans# S9001/0021
HIN: 882248820000063

*>022304030<* 02/26/2024
882248820000063

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

ENDORSE HERE:

X

MP

MP

061000146 02/27/2024
6128879227

311990511 02/28/2024   RR – A
026904601

091000022 02/28/2024
202402280013811 RR – A

*022304030* 02/29/2024
882248820000063 RR – A

↓ Do not endorse or write below this line. ↓

*022304030*
02/29/2024
882248820000075

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

01- 7033

80-7807
3222

DATE 2.26.24

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑈ ⑆7033

⑆322278073⑈ ⑈7033 ⑈0099200000⑈

>022304030< 20240226
FIVE STAR BANK
Drawer in Trans: 23 09001/0022
HIN: 88224882000075

*>022304030<* 02/26/2024
88224882000075
0000075

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY"

ENDORSE HERE:
X

061000146 02/27/2024
6128879261
311990511 02/28/2024  RR - A
026904609
091000022 02/28/2024  RR - A
2024022800113819 RR - A
*022304030* 02/29/2024
88224882000075 RR - A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/29/2024
882248820000073

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

01- 7027

90-7807
3222

DATE 2-02-24

PAY
To The Order Of

$

Dollars

KINECTA
FINANCIAL CREDIT UNION

⑆322278073⑈ ▇▇▇▇▇ ⑈7027

⑇322278073⑈ ▇▇▇▇▇▇ ⑈7027 ⑆0099200000⑈

>022304030< 20240226
FIVE STAR BANK
Drawer#/Transit: 09001/0022
HIN: 8822488820000073

*>022304030<* 02/26/2024
8822488820000073

The security features listed below, as well as these additional industry guidelines.

Results of document alteration
• Security Patterns
• Endorsement MicroPrint (MP) Signature
• Lines   Small type appears as solid
line when photocopied
• Absence or modification of "Original
Document"   screen on back of check
• Absence of padlock icon

This design is a confirmation mark of ax. Payment Systems Association

ENDORSE HERE:

X
_____  MP
_____  MP

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

↓ Do not endorse or write below this line. ↓

061000146 02/27/2024
6128879257

311990511 02/28/2024
026904608          RR - A
091000022 02/28/2024
20240228001318 18 RR - A
*022304030* 02/29/2024
8822488820000073 RR - A

\*022304030\*
02/29/2024
882248820000071

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT FUNDS

NSF



KATHERINE'S ON MONROE LLC
3001 MONROE AVE
ROCHESTER, NY 14618

O1- 7000

90-7807
3222

PAY
To The Order Of:

DATE

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑇3222780731⑇ ⑈7000

⑆⑇3222780731⑇ ⑈7000  ⑆⑈00996000001⑈

>022304030< 20240226
FIVE STAR BANK
Drawer#/Trans#: 89001/0022
HIN: 88224882000071

*>022304030<* 02/26/2024
88224882000071

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

ENDORSE HERE
X

061000146 02/27/2024
6128879245
311990511 02/28/2024
026904605 RR - A
091000022 02/28/2024
2024022800113815 RR - A
*022304030* 02/29/2024
88224882000071 RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/29/2024
882248820000074

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

O1- 7034

90-7807
3222

DATE 2-26-24

PAY
To The Order Of:

$996,000

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈322278073⑈ ▇▇▇▇▇▇ ⑈7034

⑊322278073⑈ ▇▇▇▇▇▇ ⑈7034 ⑈009960000⑈

>022304030< 20240226
FIVE STAR BANK
Drawer/Trans: 89001/0022
HNS 88224882000000074

*>022304030<* 02/26/2024
88224882000000074

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

ENDORSE HERE:

X

061000146 02/27/2024
6128879253
311990511 02/28/2024
026904607 RR - A
091000022 02/28/2024
20240228001381 7 RR - A
*022304030* 02/29/2024
88224882000000074 RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/29/2024
882248820000072

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KNC ELEGANCE LLC
3001 MONROE AVE
ROCHESTER, NY 14618

01- 7023

90-7807
3222

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈322278073⑈              ⑈7023

⑈322278073⑈              ⑈7023  ⑈0099600000⑈

>022304030< 20240226
**FIVE STAR BANK**
**Drawer#/Trans#: 09001/0022**
**HN: 8822488200000072**

*>022304030<* 02/26/2024
8822488200000072

□ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

ENDORSE HERE:

X

061000146 02/27/2024
6128879248
311990511 02/28/2024
026904606          RR — A
091000022 02/28/2024
202402280013816 RR — A
*022304030* 02/29/2024
8822488200000072 RR — A

↓ Do not endorse or write below this line. ↓

*022304030*
02/29/2024
882248820000041

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

01- 7035

90-7807
3222

DATE

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈322278073⑈          ⑈7035

⑈322278073⑈          ⑈7035  ⑈0099600000⑈

>022304030< 20240226
FIVE STAR BANK
Drawer#/Transit# 09001/0018
HIN#: 8822488200000041

*>022304030<* 02/26/2024
8822488200000041

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

ENDORSE HERE:
X

The security features listed below, as well as those
on the back, exceed industry guidelines.
Results of document alteration
· Endorsement Micro-Print / MP Signature
· Lines, Short type appear as solid
line when photocopied
· Absence or modification of Original
Document, screen on back of check.
· Absence of padlock icon.
· Security Screen

061000146 02/27/2024
6128879189
311990511 02/28/2024
026904591        RR - A
091000022 02/28/2024
20240228001380 RR - A
*022304030* 02/29/2024
8822488200000041 RR - A

\*022304030\*
02/29/2024
8B2248820000042

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

01- 7032

90-7807
3222

DATE

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆          ⑈7032

4⑆322278073⑆          ⑊7032  ⑊0099600000⑊

FIVE STAR BANK
Drawer#/Trans#:89001/0018
HIN#:88224882000042

*>022304030<* 02/26/2024
88224882000042

ENDORSE HERE:

X

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

061000146 02/27/2024
6128879195
311990511 02/28/2024 RR - A
026904592
091000022 02/28/2024
2024022800113802 RR - A
*022304030* 02/29/2024
88224882000042 RR - A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/29/2024
882248820000039

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



THE DIVINITY ESTATE AND CHAPEL, LLC
3001 MONROE AVE
ROCHESTER, NY 14618

01- 6089

90-7807
3222

DATE 2 26 24

PAY
To The Order Of: Divinity

$ 996,000

One Hundred Ninety Six Thousand    Dollars

KINECTA
FEDERAL CREDIT UNION

⑈322278073⑈             ⑊6089

⑋322278073⑈             ⑊6089  ⑊0099600000⑊

>022304030< 20240226
**FIVE STAR BANK**
**Drawer#/Trans#: D9001/0018**
**HIN: 882248820000039**

*>022304030<* 02/26/2024
882248820000039

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

ENDORSE HERE:

X

061000146 02/27/2024
6128879181
311990511 02/28/2024
026904589 RR - A
091000022 02/28/2024
2024022800137.99 RR - A
*022304030* 02/29/2024
882248820000039 RR - A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/29/2024
882248820000040

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



KRM EVENTS, LLC
1100 SOUTH GOODMAN STREET
ROCHESTER, NY 14620

O1- 6077

90-7807
3222

DATE 2·23·24

PAY
To The Order Of: Divinity

$ 916,000

One hundred Ninety Six thousand      Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆            ⑈6077

⑉322278073⑆            ⑈6077  ⑆0099600000⑈

>022304030< 20240226
FIVE STAR BANK
Drawer/Transit: 99001/0018
HIN: 882248820000040

*>022304030<* 02/26/2024
882248820000040

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

X

ENDORSE HERE:

061000146 02/27/2024
612887T9185
311990511 02/28/2024 RR – A
026904590
091000022 02/28/2024 RR – A
20240228001380  RR – A
*022304030* 02/29/2024
882248820000040 RR – A

↓ Do not endorse or write below this line. ↓

*022304030*
02/29/2024
8822488500000084

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-A
NOT SUFFICIENT
FUNDS

NSF



NORBERT J MINCH  11-20
MELINDA J PETTER
10 STAG CREEK TRL.
BROCKPORT, NY 14420

50-7186/2223

560

DATE  FEB 21 2024

PAY TO  L.O. MATTHEW J LESTER.  | $ 215.00
THE ORDER OF

TWO HUNDRED FIFTEEN & 00/100  DOLLARS

ESL Federal Credit Union
Rochester, NY 14604
www.esl.org

MEMO  A. FARGNOLI PROJECT  Norbert J Minch

⑈:222371863⑈:        ⑈  0560

⑈:222371863⑈:        ⑈0560        ⑈00000 21500⑈

>022304030< 20240226
FIVE STAR BANK
Drawer#/Trans# 34003/0013
HIN: 882248850000084



*>022304030<* 02/26/2024
882248850000084

CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ('N.)
NAME OF FINANCIAL INSTITUTION
DATE

061000146 02/27/2024
6128874165
2223371863 02/28/2024
0000001042192020 RR - A
061000146 02/29/2024
6142203908 RR - A
*022304030* 02/29/2024
882248850000084 RR - A

↓ Do not endorse or write below this line. ↓

*022304030*
02/29/2024
882250650000053

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-D
CLOSED ACCOUNT

CLOSED ACCOUNT



Apply to account: 271546248388- Sara Incarnato

SARA G INCARNATO
10516 STATE ROUTE 21
WAYLAND, NY 14572

501-755
213

Community Bank NA
PO Box 509
Carson NY 13617-0509

DATE
11/06/2023          0000080005

PAY    ONE DOLLAR AND NO/100
TO
THE    CASH APP
ORDER
OF

AMOUNT
**$1.00

◇◇◇ Community Bank

- Signature on File -
account holder has pre-approved this check

>022304030< 20240226
FIVE STAR BANK
Drawer/License: 33007/0021
HIN: 882250060000053

Image is a verification mark of Check Payment Systems Association

FEDERAL RESERVE BANK REGULATION CC

Security features ● (A) Chemical reaction ink/dye on front ● Security
Original Document Security Screen, Void Pantograph, Security
Numbering Font/MICR ● Thermo (Reactive Heat or Pay) Class
Reflective Watermark/Thermochromatic on back ● Microprinting
and Invisible Embedded Fibers.

:804030  23007 2  ┊  26 2┊

*>022304030<*  26 2┊
882250060000053

*>022304030<* 02/26/2024
882250060000053

ENDORSE HERE
X _____
Edith Capote

DO NOT WRITE, STAMP, OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

061000146 02/27/2024
612888336A

021307559 02/28/2024
88241013117643O RR - D

061000146 02/29/2024
614295337 RR - D

*022304030* 02/29/2024
882250060000053 RR - D

061000146 02/27/2024
612888336A

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/29/2024
882250650000051

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-D
CLOSED ACCOUNT

## CLOSED ACCOUNT



THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK

Apply to account: 2715462483884 - Sara Incarnato

SARA G. INCARNATO
10616 STATE ROUTE 21
WAYLAND, NY  14572

50-753
213

Community Bank NA
PO Box 509
Canton NY  13617-0509

DATE
11/06/2023        0000080004

PAY
TO
THE
ORDER
OF

ONE DOLLAR AND NO/100

CASH APP

AMOUNT
\*\*$1.00

Community Bank

- Signature on File -
account holder has pre-approved this check

>022304030< 20240226
FIVE STAR BANK
Drawer / Panel: 23007/0021
HIN: 8822506900000051

FEDERAL RESERVE BANK REGULATION CC

364030   23007 21

*>022304030<*26 24
8822506900000051   02/26/2024

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

ENDORSE HERE

061000146 02/27/2024
6128883359
021307559 02/28/2024
8824101311176410 RR - D
061000146 02/29/2024
6142995333 RR - D
*022304030* 02/29/2024
8822506500000051 RR - D

↓ Do not endorse or write below this line. ↓

\*022304030\*
02/29/2024
88225065000052

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-D
CLOSED ACCOUNT

CLOSED ACCOUNT



Apply to account: 2715462483884 - Sara Incarnato

SARA G INCARNATO
10616 STATE ROUTE 21
WAYLAND, NY  14572

SQ-755
213

98936

Community Bank NA
PO Box 509
Canton NY  13617-0509

DATE
11/06/2023

0000080006

PAY   ONE DOLLAR AND NO/100
TO
THE
ORDER   CASH APP
OF

AMOUNT
**$1.00

✇✇ Community Bank

Signature on File -
account holder has pre-approved this check

⑈"0000080006⑈"                                    63



>022304030< 20240226
FIVESTAR BANK
Drawee ID Trans#: 33007/0021
HIN:3882250050000000052

This is a specimen back of Check Payment Systems Association

FEDERAL RESERVE BANK REGULATION CC

*>022304030<* 02/26/2024
8822506500000052

ENDORSE HERE
X

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

061000146 02/27/2024
6128883363
021307559 02/28/2024
8824101311176420 RR – D
061000146 02/29/2024
6142995335 RR – D
*022304030* 02/29/2024
8822506500000052 RR – D

↓ Do not endorse or write below this line. ↓

**\*022304030\***
02/29/2024
882250650000054

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-D
CLOSED ACCOUNT

## CLOSED ACCOUNT



Apply to account: SaraIncarnato - SARA INCARNATO

SARA G INCARNATO
10616 STATE ROUTE 21
WAYLAND, NY 14572

51-755
213

Community Bank NA
PO Box 509
Canton NY 13617-0509

DATE
11/06/2023

061123355

0000080007

PAY
TO
THE
ORDER
OF

ONE DOLLAR AND NO/100

SARA INCARNATO

AMOUNT

**$1.00

Community Bank

Signature on File -
account holder has pre-approved this check

⑈"000008000 7"⑈

63



*022304030*
03/05/2024
882548820000002

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-D
CLOSED ACCOUNT

## CLOSED ACCOUNT



11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

01- 6009

90-7807
3222

PAY
To The Order Of:

DATE 7-28-24

$ 975,000

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈322278073⑈ ■■■■■■ ⑈6009

⑈322278073⑈ ■■■■■■ 6009 ⑈0099500000⑈

>022304030< 20240229
FIVE STAR BANK
Drawer/Trans ID 39001/0001
HIN:8825488820000002

*>022304030<* 02/29/2024
8825488820000002

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY"

ENDORSE HERE:
X

061000146 03/01/2024
6156319026
311990511 03/04/2024
042601678        RR - D
091000022 03/04/2024
20240304006907 RR - D
*022304030* 03/05/2024
8825488820000002 RR - D

↓ Do not endorse or write below this line. ↓

*022304030*
03/05/2024
882548820000003

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-D
CLOSED ACCOUNT

CLOSED ACCOUNT

11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

01- 6008

DATE 2.28.24

80-7807
3222

PAY
To The Order Of:

$ 995,000

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ██████████ ⑈6008

⑆322278073⑆ ██████████ ⑈6008 ⑈0099500000⑈

>022304030< 20240229
FIVE STAR BANK
Drawers/Transit ID 39001/0001
HIN: 8825488200000003

*>022304030<* 02/29/2024
8825488200000003

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

ENDORSE HERE:

X

061000146 03/01/2024
615631903 0
311990511 03/04/2024 RR - D
042601679
091000022 03/04/2024
202403040006908 RR - D
*022304030* 03/05/2024
8825488200000003 RR - D

↓ Do not endorse or write below this line. ↓

*022304030*
03/05/2024
882548820000001

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-D
CLOSED ACCOUNT

CLOSED ACCOUNT



11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

01- 6010

90-7807
3222

PAY
To The Order Of:

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆        ⑈6010

⑆322278073⑆        ⑈6010  ⑈0099500000⑈

>022304030< 20240229

**FIVE STAR BANK**
Drawer#/Trans#: 0039001/0001
PIN:8825488200000001

*>022304030<* 02/29/2024
8825488200000001

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

ENDORSE HERE:

X

061000146 03/01/2024
6156319022
311990511 03/04/2024
042601677    RR — D
091000022 03/04/2024
202403040006906 RR — D
*022304030* 03/05/2024
8825488200000001 RR — D

*022304030*
03/05/2024
882548820000000

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-D
CLOSED ACCOUNT

CLOSED ACCOUNT

11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

O1- 6011

90-7807
3222

DATE

PAY
To The Order Of: _____ $

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ 6011

⑆322278073⑆ 6011 ⑈0099500000⑈

>022304030< 20240229
FIVE STAR BANK
Drawer#/Trans#D39001/0001
HIN:8825488200000000

*>022304030<* 02/29/2024
8825488200000000

*>022304030<* 02/29/2024
8825488200000000

ENDORSE HERE:

X

DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

☐ CHECK HERE IF MOBILE DEPOSIT

↓ Do not endorse or write below this line. ↓

061000146 03/01/2024
6156319018
311990511 03/04/2024
042601676  RR - D
091000022 03/04/2024
20240304006905  RR - D
*022304030* 03/05/2024
8825488200000000  RR - D

\*022304030\*
03/05/2024
882548820000043

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-D
CLOSED ACCOUNT

## CLOSED ACCOUNT

11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

01- 6006

DATE

80-7807
3222

PAY
To The Order Of:

One hundred

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈322278073⑈ ▮▮▮▮▮▮▮ ⑈6006

⑆322278073⑈ ▮▮▮▮▮▮▮ ⑈6006 ⑈0099600000⑈

>022304030< 20240229
FIVE STAR BANK
Drawer#/Trans#139001/0006
HIN: 8825488820000043

*>022304030<* 02/29/2024
8825488200000043

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USE/CE ONLY*

ENDORSE HERE:

X

MP
MP
MP

061000146 03/01/2024
6156319094
311990511 03/04/2024
042601696        RR  -  D
091000022 03/04/2024
2024030400069?25 RR  -  D
*022304030* 03/05/2024
8825488200000043 RR  -  D

↓ Do not endorse or write below this line. ↓

*022304030*
03/05/2024
882548820000042

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-D
CLOSED ACCOUNT

CLOSED ACCOUNT

11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

01- 6007

90-7607
3222

PAY
To The Order Of:

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈322278073⑈ 6007

⑆322278073⑆ 6007 ⑈0099600000⑈

>022304030< 20240229
FIVE STAR BANK
Drawer#/Trans#D39001/0006
HIN:88254882000042

*>022304030<* 02/29/2024
88254882000042

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

ENDORSE HERE:

X

↓ Do not endorse or write below this line. ↓

061000146 03/01/2024
6156319092
311990511 03/04/2024
042601695 RR - D
091000022 03/04/2024
2024030400692 4 RR - D
*022304030* 03/05/2024
88254882000042 RR - D

*022304030*
03/05/2024
882548820000044

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-D
CLOSED ACCOUNT

## CLOSED ACCOUNT



11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

O1- 6005

90-7807
3222

PAY
To The Order Of:

DATE

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈322278073⑈           ⑈ 6005

⑈322278073⑈           ⑈ 6005   ⑈0099800000⑈

>022304030< 20240229
FIVE STAR BANK
Drawer#/Tran#:39001/0006
HIN:88254882000000044

*>022304030<* 02/29/2024
88254882000000044

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY.

X

ENDORSE HERE.

061000146 03/01/2024
6156319080
311990511 03/04/2024
042601693        RR — D
091000022 03/04/2024
20240304006922 RR — D
*022304030* 03/05/2024
88254882000000044 RR — D

↓ Do not endorse or write below this line. ↓

CLOSED ACCOUNT

*022304030*
03/05/2024
882548820000045

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-D
CLOSED ACCOUNT



11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

O1- 6004

90-7807
3222

DATE 2.28.24

PAY
To The Order Of:

$998.00

Nine hundred Ninety Eight and $^{00}/_{100}$ ——— Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑈ ███████ ⑆6004

⑇322278073⑈ ███████ ⑆6004 ⑈0099800000⑈

>022304030< 20240229
FIVE STAR BANK
Drawer#/Trans#:39001/0006
HIN:8825488820000045

00:2304030  851901  G  02  29  24

*>022304030<* 02/29/2024
8825488200000045

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

X

ENDORSE HERE:

MP

MP

MP

061000146 03/01/2024
6156319086
311990511 03/04/2024
042601694    RR - D
091000022 03/04/2024
202403040069523 RR - D
*022304030* 03/05/2024
8825488200000045 RR - D

↓ Do not endorse or write below this line. ↓

\*022304030\*
03/05/2024
882548820000037

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-D
CLOSED ACCOUNT

## CLOSED ACCOUNT

11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

01- 6045

90-7807
3222

DATE *2-28-24*

PAY
To The Order Of:

$ 99,500 00

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ██████████ ⑆6045

⑆322278073⑆ ██████████ ⑆6045 ⑆0099500000⑆

>022304030< 20240229
FIVE STAR BANK
Drawer#/Trans#:39001/0005
HIN: 8825488200000037

*>022304030<* 02/29/2024
8825488200000037

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

ENDORSE HERE:

X

061000146 03/01/2024
6156319076
311990511 03/04/2024
042601692      RR - D
091000022 03/04/2024
20240304006921 RR - D
*022304030* 03/05/2024
8825488200000037 RR - D

↓ Do not endorse or write below this line. ↓

\*022304030\*
03/05/2024
882548820000034

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-D
CLOSED ACCOUNT

## CLOSED ACCOUNT

11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

01- 6042

DATE 2.28.24

90-7607
3222

PAY
To The Order Of

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ███████ ⑈6042

⑆322278073⑆ ███████ ⑈6042 ⑈0099600000⑈

>022304030< 20240229
FIVE STAR BANK
Drawer#/Trans#:39001/0005
HIN:8825488820000034

*>022304030<* 02/29/2024
8825488820000034

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

X

ENDORSE HERE:

MP

MP

MP

061000146 03/01/2024
6156319064
311990511 03/04/2024
042601689      RR - D
091000022 03/04/2024
2024030400691 8 RR - D
*022304030* 03/05/2024
8825488200000034 RR - D

↓ Do not endorse or write below this line. ↓

\*022304030\*
03/05/2024
88254882000036

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-D
CLOSED ACCOUNT

CLOSED ACCOUNT



11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

01- 6044

90-7807
3222

DATE 2.28.24

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑈ 6044

⑉322278073⑈ 6044 ⑈0099600000⑈

>022304030< 20240229
FIVE STAR BANK
Drawer#/Trans#D39001/0005
HIN:8825488820000036

*>022304030<* 02/29/2024
8825488820000036

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

X

ENDORSE HERE:

061000146 03/01/2024
6156319073
311990511 03/04/2024
042601691      RR — D
091000022 03/04/2024
20240304000692D RR — D
*022304030* 03/05/2024
8825488820000036 RR — D

↓ Do not endorse or write below this line. ↓

\*022304030\*
03/05/2024
882548820000035

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-D
CLOSED ACCOUNT

CLOSED ACCOUNT

11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

01- 6043

DATE 2.28.24

90-7607
3222

PAY
To The Order Of:

$ 96,000

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈3222780731⑈ ▉ ⑈6043

⑈3222780731⑈ ▉ ⑈6043 ⑈0099600000⑈

>022304030< 20240229
FIVE STAR BANK
Drawer#/Trans#:D39001/0005
HIN:882548882000035

*>022304030<* 02/29/2024
8825488820000035

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY.*

X

ENDORSE HERE.

061000146 03/01/2024
6156319072
311990511 03/04/2024
042601690       RR – D
091000022 03/04/2024
2024030400069919 RR – D
*022304030* 03/05/2024
8825488200000035 RR – D

↓ Do not endorse or write below this line. ↓

\*022304030\*
03/05/2024
8825488200000026

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-D
CLOSED ACCOUNT

CLOSED ACCOUNT



11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

01- 6002

90-7807
3222

DATE 2.28.24

PAY
To The Order Of:

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈322278073⑈ 6002

⑈322278073⑈ 6002 0099200000⑈

*022304030* 20240229

**FIVE STAR BANK**
**Drawer#/Trans#: 39001/0004**
**PIN: 882548820000026**

The security features listed below, as well as those
itemized, exceed industry guidelines

Retain or document alteration.
• Endorsement: Micro-Print (MP) Signature
  Lines - Shall type appears as defined
  line when photocopied.
• Review or modification of "Original
  Document" screen on back of check.
• Absence of padlock icon

*>022304030<* 02/29/2024
882548820000026

ENDORSE HERE:

X _____

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

061000146 03/01/2024
6156319061
311990511 03/04/2024
042601688 RR - D
091000022 03/04/2024
20240304006917 RR - D
*022304030* 03/05/2024
882548820000026 RR - D

↓ Do not endorse or write below this line. ↓

*022304030*
03/05/2024
882548820000025

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-D
CLOSED ACCOUNT

CLOSED ACCOUNT



11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

O1- 6003

60-7807
3222

PAY
To The Order Of:

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ 6003

⑆322278073⑆ 6003 ⑆0099200000⑆

>022304030< 20240229
FIVE STAR BANK
Drawer/Train#D39001/0004
HIN# 388254882 0000025

*>022304030<* 02/29/2024
8825488 2000 0025

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

ENDORSE HERE:

X

MP
MP
MP

061000146 03/01/2024
6156319059
311990511 03/04/2024
042601687    RR – D
091000022 03/04/2024
2024030400069516 RR – D
*022304030* 03/05/2024
8825488 2000 0025 RR – D

↓ Do not endorse or write below this line. ↓

\*022304030\*
03/05/2024
882548820000027

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-D
CLOSED ACCOUNT

882548820000027
(022304030) 02/29/2024

**CLOSED ACCOUNT**

11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

01- 6001

90-7807
5222

DATE 2-28-24

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ███████ ⑈6001

⑋322278073⑆ ███████ ⑈6001 ⑆0099600000⑈

>022304030< 20240229
FIVE STAR BANK
Drawer/Tran ID 39001/0004
HIN 8825488200000027

*>022304030<* 02/29/2024
8825488200000027

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

X

ENDORSE HERE:

061000146 03/01/2024
6156319052
311990511 03/04/2024
042601685    RR – D
091000022 03/04/2024
2024030400069 14 RR – D
*022304030* 03/05/2024
8825488200000027 RR – D

↓ Do not endorse or write below this line. ↓

\*022304030\*
03/05/2024
882548820000024

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-D
CLOSED ACCOUNT

CLOSED ACCOUNT



01- 6036

11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

80-7807
3222

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ▉▉▉▉▉▉ ⑆6036

⑉322278073⑈ ▉▉▉▉▉▉ ⑆6036 ⑈0099600000⑈

>022304030< 20240229
FIVE STAR BANK
Drawer#/Trans#D39001/0004
HIN: 8825488820000024

*>022304030<* 02/29/2024
8825488820000024

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

ENDORSE HERE:

X

061000146 03/01/2024
6156319048
311990511 03/04/2024
042601684        RR — D
091000022 03/04/2024
202403040069I3 RR — D
*022304030* 03/05/2024
8825488820000024 RR — D

↓ Do not endorse or write below this line. ↓

\*022304030\*
03/05/2024
882548820000028

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-D
CLOSED ACCOUNT



CLOSED ACCOUNT

11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

01- 6000

90-7807
3222

DATE 2 28 24

PAY
To The Order Of:

$ 96000

One Hundred Ninty Six thousand                    Dollars

KINECTA
FEDERAL CREDIT UNION

⑆322278073⑆ ████████ ⑈6000

⑇322278073⑇ ████████ ⑈6000  ⑈00996000000⑈

>022304030< 20240229
FIVE STAR BANK
Drawer#/Tran#:D39001/0004
HIN:8825488200000028

*>022304030<* 02/29/2024
8825488200000028

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

ENDORSE HERE:

X

*022304030* 03/05/2024
8825488200000028 RR - D

061000146 03/01/2024
6156319055
311990511 03/04/2024
042601686        RR - D
091000022 03/04/2024
20240304006915 RR - D

↓ Do not endorse or write below this line. ↓

\*022304030\*
03/05/2024
882548820000019

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-D
CLOSED ACCOUNT

CLOSED ACCOUNT

11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

O1- 6041

90-7807
3222

DATE 028-24

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈322278073⑈ 6041

⑈322278073⑈ 6041 ⑈0099600000⑈

>022304030< 20240229
FIVE STAR BANK
Drawer/Transit P39001/0003
HIN 8825488200000019

Results of document alteration:
- Endorsement Micro-Print (EP) Signature
Line - Small type appears as dashed
line when photocopied
- Absence or modification of "Original
Document" screen on back of check.
Absence of padlock icon.

The security features listed below, as well as those
"you listed, exceed industry guidelines"
Security Features:

The check design is a certification mark of Check Payment Systems Association

*>022304030<* 02/29/2024
8825488200000019

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

X

ENDORSE HERE:

MP

MP

MP

061000146 03/01/2024
6156319045
311990511 03/04/2024
042601683        RR - D
091000022 03/04/2024
202403040069121 RR - D
*022304030* 03/05/2024
8825488200000019 RR - D

↓ Do not endorse or write below this line. ↓

```
*022304030*
03/05/2024
882548820000016
```

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-D
CLOSED ACCOUNT

## CLOSED ACCOUNT

11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

01- 6038

90-7907
3222

DATE 2·28·24

PAY
To The Order Of:

$ 976.00

Dollars

KINECTA

⑈322278073⑈ ██████████ ⑈6038

⑈322278073⑈ ██████████ ⑈6038 ⑈0099600000⑈

>022304030< 20240229
FIVE STAR BANK
Drawer#/Tran#: 039001/0003
HIN: 8825488200000016

*>022304030<* 02/29/2024
8825488200000016

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

ENDORSE HERE:

X

061000146 03/01/2024
6156319034
311990511 03/04/2024 RR - D
042601680
091000022 03/04/2024
2024030400069069 RR - D
*022304030* 03/05/2024
8825488200000016 RR - D

↓ Do not endorse or write below this line. ↓

\*022304030\*
03/05/2024
882548820000018

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

Return Reason-D
CLOSED ACCOUNT

## CLOSED ACCOUNT



11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

01- 6040

90-7807
3222

DATE 2-28-24

PAY
To The Order Of:

$

Dollars

KINECTA
FEDERAL CREDIT UNION

⑈322278073⑈ ■■■■■ ⑈6040

⑈⑈322278073⑈ ■■■■■ ⑈6040 ⑈0099600000⑈

>022304030< 20240229
FIVE STAR BANK
Drawer#/Trans#:D39001/0003
PIN:88825488820000018

FIVE STAR BANK

The security features listed below, as well as those
not listed, exceed industry guidelines

Security Features:
Results of document alteration:
• Endorsement signature Line (UB) Signature
Lines - Shall by line appears as altered
line when photocopied.
Absence or modification of "Original
Document" screen on back of check
• Absence of padlock Icon

This design is a certification mark of Check Payment Systems Association

*>022304030<* 02/29/2024
88825488820000018

ENDORSE HERE:

X

CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY*

061000146 03/01/2024
6156319043
311990511 03/04/2024
042601682     RR – D
091000022 03/04/2024
20240304006911 RR – D
*022304030* 03/05/2024
88825488820000018 RR – D

↓ Do not endorse or write below this line. ↓

\*022304030\*
03/05/2024
882548820000017

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

Return Reason-D
CLOSED ACCOUNT



CLOSED ACCOUNT

11 WEXFORD GLEN, LLC
11 WEXFORD GLEN
PITTSFORD, NY 14534

O1- 6039

90-7807
3222

DATE 2.28.24

PAY
To The Order Of:

KINECTA
DIGITAL CREDIT UNION

$ 790,000 00

Dollars

>022304030< 20240229
FIVE STAR BANK
Drawer/Tran 12P 39001/0003
HIN 3882548820000017

The security features listed below, as well as those
not listed, exceed industry guidelines

Receipt of document alteration
Endorsement identification (left) Signature
Lines - Small type appears as dotted
line when photocopied
Absence or modification of "Original
Document" screen on back of check
Absence of periodic icon

design is a reutilization mark of Check Payment Systems Association

*>022304030<* 02/29/2024
8825488820000017

*>022304030<* 02/29/2024
8825488820000017

☐ CHECK HERE IF MOBILE DEPOSIT
DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

ENDORSE HERE:
X

061000146 03/01/2024
6156319039
311990511 03/04/2024
042601681    RR - D
091000022 03/04/2024
20240304006910 RR - D
*022304030* 03/05/2024
8825488820000017 RR - D

↓ Do not endorse or write below this line. ↓